# Exhibit O

**Over the Air Intercepts 2015**

| Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
|---|---|---|---|---|---|---|---|
| | Bronx Homicide/HIDTA | AT&T | | | Phone Located Perp 90z Upon Entry | Assault 1 w/Firearm | |
| | Bronx Homicide/HIDTA | AT&T | | | Arrest X2 | Assault 1 w/Firearm | |
| | Brooklyn Warrants | T-Mobile | | | Arrest | Rape | |
| | Brooklyn Warrants | Sprint | | | Arrest | Robbery | |
| | Major Case Squad | T-Mobile | | | Arrest | Kidnapping | |
| | Manhattan Robbery | Sprint | | | Arrest | Robbery | |
| | Queens Violent Felony Squad | Sprint | | | Arrest | Attempted Murder | |
| | Bronx VFS | Sprint | | | Arrest | Homicide | |
| | Queens Warrants | Sprint | | | Arrest | Burglary | |
| | 52 Squad | AT&T | | | Arrest | Homicide | |
| | Queens Violent Felony Squad | T-Mobile | | | Arrest | Homicide | |
| | Bronx Warrants | T-Mobile | | | Arrest | Rape | |
| | Bronx Warrants | AT&T | | | Not Located | Grand Larceny | |
| | 75 Squad/BNWS | Sprint | | | Arrest | Threats to MOS | |
| | 72 Squad | T-Mobile | | | Missing Located | Missing | |
| | Brooklyn Warrants | T-Mobile | | | Arrest | Burglary | |
| | Bronx Violent Felony Squad | Sprint | | | Not Located | Assault 1 w/Firearm | |
| | Bronx Violent Felony Squad | Sprint | | | Arrest | Assault 1 w/Firearm | |
| | Imersonations | Sprint | | | Arrest | Impersonation of a PO | |
| | Financial Crimes Task Force | T-Mobile | | | Arrest | Identity Theft | |
| | Brooklyn VFS | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | 32 Squad | T-Mobile | | | Phone Located | Assault 1 w/Firearm | |
| | Bronx Warrants | Sprint | | | Phone Located | Robbery | |
| | Queens VFS | Verizon Wireless | | | Phone Located and recovered | Assault 1 w/Firearm | |
| | Manhattan North Narcotics | T-Mobile | | | Arrest x12 | Narcotics A1 | |
| | Brooklyn North VFS | T-Mobile | | | Not Located | Assault 1 w/Firearm | |
| | Brooklyn North Warrants | T-Mobile | | | Arrest | Strangulation | |
| | Midtown South Squad | T-Mobile | | | Not Located | Grand Larceny | |
| | Bronx VFS | Sprint | | | Not Located | Assault 1 w/Firearm | |
| | Bronx Narcotics | T-Mobile | | | Arrest | Narcotics A1 | |
| | Bronx Violent Felony Squad | T-Mobile | | | Arrest | Assault 1 | |
| | Bronx Warrants | Sprint | | | Arrest | Burglary | |
| | Major Case Squad/44 Squad | Sprint | | | Victim Recovered | Kidnapping | |
| | Bronx Warrants | T-Mobile | | | Arrest | Robbery | |
| | Bronx Homicide | Sprint | | | Target Phone located | Material Witness | |
| | Manhattan Violent Felony | Sprint | | | Not Located | Assault 1 w/Firearm | |
| | 78 Squad | Sprint | | | Not Located/Arrest via CDR | Assault 1 w/Firearm | |
| | Manhattan Warrants | Sprint | | | Not Located | Burglary | |
| | Manhattan Warrants | Sprint | | | Not Located | Burglary | |
| | Manhattan Violent Felony Squad | Sprint | | | Not Located | Assault 1 w/Firearm | |
| | Bronx Warrants | Sprint | | | Arrest | Assault | |
| | Manhattan Violent Felony | Sprint | | | Not Located | Assault 1 w/Firearm | |
| | Bronx Homicide | Sprint | | | Arrest | Homicide | |
| | Brooklyn North Warrants | Sprint | | | Phone Located | Robbery/CPW | |
| | Brookyn VFS | AT&T | | | Not Located | Assault 1 w/Firearm | |
| | BN Homicide | AT&T | | | Arrest | Homicide | |
| | Bronx Warrants | T-Mobile | | | Arrest | Robbery | |
| | 115 Squad | T-Mobile | | | Arrest | Robbery | |
| | 81 Squad/Brooklyn VFS | Sprint | | | Arrest | Assault 1 w/Firearm | |

## Over the Air Intercepts 2015

| | | | |
|---|---|---|---|
| Bronx Warrants | T-Mobile | Arrest | Assault 1 w/Firearm |
| OCID | Verizon Wireless | Target Located | OCID Investigation |
| Brooklyn North VFS | Sprint | Arrest | Homicide |
| Bronx VFS | Sprint | Arrest | Homicide |
| Queens Warrants | Sprint | Arrest | Assault 1 |
| 101 Squad | T-Mobile | Missing Located | Abduction |
| HIDTA/BS Gang | T-Mobile | Not Located | Assault w/Firearm |
| Manhattan VFS | T-Mobile | Not Located | Assault 1 w/Firearm |
| 63 Squad | T-Mobile | Arrest | Homicide |
| Brooklyn North VFS | T-Mobile | Not Located | Assault 1 w/Firearm |
| Bronx Major Case Squad | AT&T | Not Located | Bank Robbery |
| Bronx Homicide | T-Mobile | Arrest | Homicide |
| Brooklyn North VFS | T-Mobile | Arrest | Assault 1 w/Firearm |
| Brooklyn North VFS | T-Mobile | Arrest | Assault 1 w/Firearm |
| Finacial Crimes Task Forcce | Sprint | Arrest | ID Theft |
| JTTF/FBI | AT&T | POI Located | Missing |
| HIDTA/BS Gang | T-Mobile | Arrest | Assault w/Firearm |
| Bronx Warrants | AT&T | Arrest | Robbery |
| Bronx Warrants | AT&T | Arrest | Robbery |
| Brooklyn North Homicide | T-Mobile | Not Located | Homicide |
| Joint Robbery Tast Force | Sprint | Not Located | Robbery |
| Impersonations | AT&T | Arrest | Impersonation of a PO |
| Queens VFS | Sprint | Not Located | Assault 1 w/Firearm |
| Queens VFS | Sprint | Arrest | Assault 1 w/Firearm |
| Queens Warrants | T-Mobile | Arrest | Assault |
| Bronx Narcotics | Sprint | Arrest | Drug Trafficking |
| Bronx Narcotics | Sprint | Arrest | Drug Trafficking |
| Bronx Violent Felony Squad | T-Mobile | Arrest | Assault 1 w/Firearm |
| 19 Squad | AT&T | Arrest | Grand Larceny |
| Bronx Violent Felony Squad | Sprint | Arrest | Homicide |
| Ipersonations | Sprint | Arrest | Robbery |
| Manhattan VFS | Sprint | Arrest | Homicide |

Over the Air Intercepts 2014

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
| 2 | | 90 Squad | Verizon Wireless | | | Phone Located | Kidnapping | |
| 3 | | Bronx Robbery | T-Mobile | | | Arrest | Robbery | |
| 4 | | Brooklyn North Warrant Squad | Metro PCS | | | Arrest | Robbery | |
| 5 | | Brooklyn Robbery | T-Mobile | | | Arrest | Robbery | |
| 6 | | Brooklyn Robbery | T-Mobile | | | Not located | Robbery | |
| 7 | | Queens VFS | T-Mobile | | | Not located | Robbery | |
| 8 | | Brooklyn Robbery | T-Mobile | | | Phone Located | Homicide | |
| 9 | | Queens VFS | T-Mobile | | | Arrest | Robbery | |
| 10 | | Brooklyn VFS | T-Mobile | | | Arrest | Assault 1/Firearm | |
| 11 | | Bronx Homicide | T-Mobile | | | Arrest | Assault 1/Firearm | |
| 12 | | Brooklyn VFS | T-Mobile | | | Arrest | Assault 1/Firearm | |
| 13 | | 114 Squad | Sprint | | | Arrest | Assault 1/Firearm | |
| 14 | | Bronx Warrant Squad | Sprint | | | Missing Located | Missing | |
| 15 | | Bronx Warrant Squad | Sprint | | | Arrest | Assault | |
| 16 | | Bronx VFS | Verizon Wireless | | | Arrest | Assault 1/Firearm | |
| 17 | | Brooklyn South Warrants | Metro PCS | | | Arrest | Assault 1/Firearm | |
| 18 | | 70 Squad | T-Mobile | | | Phone Located | Robbery | |
| 19 | | Brooklyn South Warrants | Metro PCS | | | Not located | Robbery | |
| 20 | | Brooklyn South Warrants | Sprint | | | Phone Located | Robbery | |
| 21 | | Bronx VFS | Sprint | | | Arrest | Robbery | |
| 22 | | IAB Group 51 | Verizon Wireless | | | Phone Located | Homicide | |
| 23 | | 47 Squad | Metro PCS | | | Phone Powered Off | Kidnapping | |
| 24 | | 107 Squad | Verizon Wireless | | | Missing Recovered | Missing | |
| 25 | | BVFS | Sprint | | | Phone Located/Recovered | Robbery GP | |
| 26 | | 77 Squad | T-Mobile | | | Phone Located/Recovered | Homicide | |
| 27 | | Queens Warrants | AT&T | | | Not located | Assault | |
| 28 | | Queens Warrants | AT&T | | | Not located | Assault | |
| 29 | | MTN/MCS | T-Mobile | | | Not located | Assault | |
| 30 | | Queens SVS | T-Mobile | | | Arrest x6 | Kidnapping | |
| 31 | | 110 Squad | Metro PCS | | | Arrest | Sexual Assault | |
| 32 | | 72 Squad | T-Mobile | | | Missing Located | Missing | |
| 33 | | 42 Squad | Sprint | | | Arrest | Robbery | |
| 34 | | Brooklyn VFS | AT&T | | | Sucidal Located | Suicidal | |
| 35 | | Brooklyn VFS | Sprint | | | Arrest | Assault 1/Firearm | |
| 36 | | 107 Squad | Sprint | | | Arrest | Assault 1/Firearm | |
| 37 | | BSVS | Sprint | | | Not located | Assault 1/Firearm | |
| 38 | | Brooklyn VFS | Sprint | | | Not located | Attempted Rape | |
| 39 | | Brooklyn VFS | Sprint | | | Not located | Assault 1/Firearm | |
| 40 | | 43 Squad | AT&T | | | Arrest | Assault 1/Firearm | |
| 41 | | Bronx Warrant Squad | Sprint | | | Not located | Robbery | |
| 42 | | Bronx Warrant Squad | Sprint | | | Not located | Robbery | |
| 43 | | Queens Special Victims | Metro PCS | | | Arrest | Robbery | |
| 44 | | 121 Squad | Metro PCS | | | Arrest | Rape | |
| 45 | | Brooklyn VFS | Sprint | | | Missing Located | Missing | |
| 46 | | Brooklyn VFS | AT&T | | | Arrest | Assault 1/Firearm | |
| 47 | | Queens VFS | AT&T | | | Phone Located | Assault 1/Firearm | |
| 48 | | Brooklyn VFS | T-Mobile | | | Not located | Assault 1/Firearm | |
| 49 | | Queens VFS | AT&T | | | Arrest | Assault 1/Firearm | |
| | | | | | | Not located | Assault 1/Firearm | |

Over the Air Intercepts 2014

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
| 50 | | Queens VFS | AT&T | | | Not located | Assault 1/Firearm | |
| 51 | | Brooklyn VFS | T-Mobile | | | Arrest | Assault 1/Firearm | |
| 52 | | 101 Squad/Major Case Squad | Sprint | | | Victim Located | Kidnapping | |
| 53 | | 101 Squad/Major Case Squad | AT&T | | | Victim Located | Kidnapping | |
| 54 | | 43 Squad | AT&T | | | Arrest | Robbery | |
| 55 | | Central Park Pct | T-Mobile | | | Missing Located | Suicidal | |
| 56 | | Bronx Warrant Squad | Sprint | | | Arrest | Assault 1/Firearm | |
| 57 | | SI Homicide | T-Mobile | | | Arrest | Homicide | |
| 58 | | El Dorado Task Force | Verizon Wireless | | | Phone Located | Money Laundering | |
| 59 | | Bronx VFS | Sprint | | | Arrest | Assault 1/Firearm | |
| 60 | | Brooklyn Warrants | Sprint | | | Phone Located | Assault 1/Firearm | |
| 61 | | Bronx Homicide | T-Mobile | | | Phone Located | Homicide | |
| 62 | | MVFS | Sprint | | | Not Located | Homicide | |
| 63 | | Queens Warrants | AT&T | | | Arrest | Assault 1/Firearm | |
| 64 | | MVFS | Sprint | | | Not Located | Homicide | |
| 65 | | Bronx Warrant Squad | T-Mobile | | | Arrest | Assault | |
| 66 | | 41 Squad - Takedown | T-Mobile | | | Arrest | Gang Assault | |
| 67 | | 41 Squad - Takedown | Sprint | | | Arrest | Gang Assault | |
| 68 | | 114 Squad | Sprint | | | Arrest | Homicide | |
| 69 | | Brooklyn VFS | Sprint | | | Phone Located | Homicide | |
| 70 | | Bronx Warrant Squad | T-Mobile | | | Arrest | CPW | |
| 71 | | Midtown North Squad | T-Mobile | | | Arrest | Assault 1/Firearm | |
| 72 | | Queens Warrants | T-Mobile | | | Arrest | Homicide | |
| 73 | | 113 Squad | AT&T | | | Phone located & Recovered | Assault 1 | |
| 74 | | 113 Squad | Metro PCS | | | Phone located & Recovered | Assault 1 | |
| 75 | | Manhattan Warrants | Sprint | | | Arrest | Burglary | |
| 76 | | DEA | Sprint | | | Not located | Drug Trafficking | |
| 77 | | DEA | Sprint | | | Not located | Drug Trafficking | |
| 78 | | 114 Squad | Sprint | | | Arrest | Assault 1 w/Firearm | |
| 79 | | 70 Squad | AT&T | | | Not located | Robbery | |
| 80 | | MVFS | Sprint | | | Not Located | Homicide | |
| 81 | | Queens Warrants | T-Mobile | | | Arrest | Robbery | |
| 82 | | Brooklyn VFS | Sprint | | | Arrest | Assault 1 w/Firearm | |
| 83 | | Bronx Homicide | T-Mobile | | | Phone located & Recovered | Conspiracy | |
| 84 | | Bronx Warrant Squad | Sprint | | | Arrest | Assault | |
| 85 | | Brooklyn North Warrant Squad | Verizon Wireless | | | Arrest | Grand Larceny | |
| 86 | | Brooklyn South Warrants | Sprint | | | Target Located | Burglary | |
| 87 | | Brooklyn North Warrant Squad | Sprint | | | Arrest | | |
| 88 | | 114 Squad | Verizon Wireless | | | Arrest | Kidnapping | |
| 89 | | 103 Squad | AT&T | | | Arrest | Burglary | |
| 90 | | HIDTA | Sprint | | | Not located | Robbery | |
| 91 | | HIDTA | Sprint | | | Arrest | Robbery | |
| 92 | | Queens Warrants | Sprint | | | Arrest | Robbery | |
| 93 | | Bronx Warrants | Sprint | | | Arrest | Robbery | |
| 94 | | 72 Squad | Verizon Wireless | | | Phone Located and Recovered | Homicide | |
| 95 | | 83 Squad | Sprint | | | Not located | Missing | |
| 96 | | Queens Violent Felony | Sprint | | | Arrest | Robbery | |
| 97 | | Bronx Warrant Squad | Sprint | | | Arrest | Robbery | |

*Over the Air Intercepts 2014*

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
| 98 | | BNHS/75 Squad | T-Mobile | | | Arrest | Homicide | |
| 99 | | Manhattan Violent Felony | Sprint | | | Arrest | Robbery | |
| 100 | | 7 Squad | T-Mobile | | | Arrest | Robbery | |
| 101 | | Manhattan Violent Felony | Sprint | | | Arrest | Robbery | |
| 102 | | 104 Squad | Sprint | | | Arrest | Homicide | |
| 103 | | 104 Squad | T-Mobile | | | Phone Located and Recovered | Escaped Prisioner | |
| 104 | | 45 Squad | T-Mobile | | | Phone Located and Recovered | Escaped Prisioner | |
| 105 | | MCS | Sprint | | | Arrest | Robbery | |
| 106 | | Bronx VFS | Sprint | | | Phone Located and Victim Recovered | Kidnapping | |
| 107 | | Bronx VFS | Sprint | | | Arrest | Assault 1w/Firearm | |
| 108 | | HIDTA | T-Mobile | | | Arrest | Assault 1w/Firearm | |
| 109 | | HIDTA | T-Mobile | | | Not located | Homicide | |
| 110 | | Queens Violent Felony | Sprint | | | Arrest | Assault 1w/Firearm | |
| 111 | | Bronx VFS | AT&T | | | Arrest | Gunpoint Robbery | |
| 112 | | Bronx VFS | Sprint | | | Arrest | Assault 1w/Firearm | |
| 113 | | Manhattan Robbery Squad | T-Mobile | | | Arrest | Assault 1w/Firearm | |
| 114 | | 88 Squad | T-Mobile | | | Arrest | Gunpoint Robbery | |
| 115 | | 48 FIO | T-Mobile | | | Arrest | CPCS | |
| 116 | | 47 Squad | AT&T | | | Suicidal Located | Suicidal | |
| 117 | | Manhattan Violent Felony | Sprint | | | Missing Located | Missing | |
| 118 | | Queens Violent Felony | Sprint | | | Arrest | Assault 1w/Firearm | |
| 119 | | 42 Squad | T-Mobile | | | Phone Located and Recovered | Shooting | |
| 120 | | Brooklyn South Warrants | T-Mobile | | | Phone Located | Robbery | |
| 121 | | MCS | T-Mobile | | | Arrest | Robbery | |
| 122 | | 23 Squad/MVFS | Sprint | | | Arrest | Kidnapping | |
| 123 | | 23 Squad/MVFS | Sprint | | | Phone Located | MOS Assault | |
| 124 | | Bronx Warrants | T-Mobile | | | Phone Located | MOS Assault | |
| 125 | | DEA/Gang MCS | Sprint | | | Not located | Robbery | |
| 126 | | Bronx Warrants | T-Mobile | | | Phone Located | Drug Trafficking | |
| 127 | | 115 Squad | T-Mobile | | | Not located | Robbery | |
| 128 | | Manhattan VFS | Sprint | | | Missing Located | Suicidal | |
| 129 | | 44 Squad | Sprint | | | Not located | Homicide | |
| 130 | | Major Case | Sprint | | | Arrest | Homicide | |
| 131 | | Queens Warrants/106 Squad | T-Mobile | | | Arrest | nlawful Imprisionme | |
| 132 | | Queens Warrants/106 Squad | T-Mobile | | | Not located | Assault 1w/Firearm | |
| 133 | | 72 Squad | T-Mobile | | | Arrest | Assault 1w/Firearm | |
| 134 | | Manhattan Violent Felony | Sprint | | | Arrest | Assault | |
| 135 | | 6th Squad | Verizon Wireless | | | Arrest | Assault 1w/Firearm | |
| 136 | | Queens Warrant | AT&T | | | Suicidal Located | Suicidal | |
| 137 | | Brooklyn North Gang | Sprint | | | Arrest | Gunpoint Robbery | |
| 138 | | Bronx VFS | Sprint | | | Target Located | Narcotic Sales | |
| 139 | | Bronx VFS | Sprint | | | Arrest | Homicide | |
| 140 | | Bronx Warrants | T-Mobile | | | Arrest | Homicide | |
| 141 | | Bronx Warrants | Sprint | | | Not located | Gunpoint Robbery | |
| 142 | | Bronx VFS | T-Mobile | | | Phone Located No Arrest | Gunpoint Robbery | |
| 143 | | Major Case | Sprint | | | Arrest | Assault 1w/Firearm | |
| 144 | | Brooklyn North Gang | AT&T | | | Arrest | Robbery | |
| 145 | | Bronx Warrants | Verizon Wireless | | | Target Located | Homicide | |
| | | | | | | Arrest | CPW | |

Over the Air Intercepts 2014

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
| 146 | | Bronx VFS | T-Mobile | | | Arrest | CPW | |
| 147 | | 113 Squad | Metro PCS | | | Arrest | Assault 1w/Firearm | |
| 148 | | Bronx Warrants | Sprint | | | Arrest | Assault 1w/Firearm | |
| 149 | | Queens Warrants | Sprint | | | Arrest | Assault 1w/Firearm | |
| 150 | | Chief of Detectives | Verizon Wireless | | | Phone Located | Homicide | |
| 151 | | Chief of Detectives | Verizon Wireless | | | Phone Located | Homicide | |
| 152 | | 24 Squad | T-Mobile | | | Target Located | Grand Larceny | |
| 153 | | Financial Crimes Task Force | T-Mobile | | | Arrest | CPW | |
| 154 | | Brooklyn VFS | Sprint | | | Arrest | Assault 1 | |
| 155 | | 49 Squad | Sprint | | | Missing Located | Suicidal | |
| 156 | | Brooklyn Transit Robbery | Verizon Wireless | | | Phone Located | Robbery | |
| 157 | | Bronx Warrants | AT&T | | | Arrest | Rape (Child) | |
| 158 | | MCS/48 | Sprint | | | Arrest | Kidnapping | |
| 159 | | QVFS | T-Mobile | | | Arrest | Assault 1w/Firearm | |
| 160 | | Major Case | Sprint | | | Arrest | Kidnapping | |
| 161 | | 113 Squad | T-Mobile | | | Arrest | Assault MOS | |
| 162 | | 109 Squad | Verizon Wireless | | | Arrest | Chronic 911 | |
| 163 | | Brooklyn North VFS | Sprint | | | Arrest | Homicide | |
| 164 | | Bronx Warrants | Sprint | | | Not Located | Rape | |
| 165 | | Queens VFS | Verizon Wireless | | | Arrest | Assault 1 | |
| 166 | | Brooklyn Robbery | Sprint | | | Phone Located | Robbery | |
| 167 | | Brooklyn North VFS | T-Mobile | | | Arrest | Assault 1w/Firearm | |
| 168 | | Brooklyn North VFS | AT&T | | | Arrest | Robbery | |
| 169 | | 72 Squad | Sprint | | | Arrest | Robbery | |
| 170 | | Queens Special Victims | Sprint | | | Arrest | Attempted Rape | |
| 171 | | 104 Squad | T-Mobile | | | Arrest | Abduction | |
| 172 | | Bronx Warrants | Sprint | | | Not Located | Rape | |
| 173 | | Bronx Warrants | Sprint | | | Arrest | Grand Larceny | |
| 174 | | 13 Squad | T-Mobile | | | Arrest | Burglary | |
| 175 | | 19th Squad | Verizon Wireless | | | Missing Located | Suicidal | |
| 176 | | Bronx Warrants | T-Mobile | | | Arrest | Robbery | |
| 177 | | MTN Squad | Sprint | | | Squad did not want to effect Arrest | Robbery | |
| 178 | | MTN Squad | Sprint | | | Squad did not want to effect Arrest | Robbery | |
| 179 | | MTN Squad | Sprint | | | Arrest | Robbery | |
| 180 | | Staten Island Warrant Squad | Verizon Wireless | | | Arrest | Assault 1 w/Firearm | |
| 181 | | DETF | | | | Phone Located | Narcotic Sales | |
| 182 | | Manhattan VFS | T-Mobile | | | Not located | Assault 1 | |
| 183 | | Bronx VFS | Sprint | | | Arrest | Homicide | |
| 184 | | Midtown South Squad | AT&T | | | Not Located | Burglary | |
| 185 | | 43 RAM | Sprint | | | Arrest | Robbery | |
| 186 | | Queens VFS | Sprint | | | Not located | Homicide | |
| 187 | | Queens VFS | T-Mobile | | | Arrest | Homicide | |
| 188 | | Arson & Explosion | Sprint | | | Arrest | Arson | |
| 189 | | Midtown South Squad | AT&T | | | Not Located | Burglary | |
| 190 | | Midtown South Squad | AT&T | | | Arrest | Burglary | |
| 191 | | Intel | AT&T | | | Arrest | Terristic Threats | |
| 192 | | 32 Squad | Sprint | | | Arrest | Attempted Robbery | |
| 193 | | 66 Squad | Sprint | | | Missing Located | Missing | |

*Over the Air Intercepts 2014*

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
| 194 | | 115 Squad/VA PD | AT&T | | | Arrest | Kidnapping | |
| 195 | | BNVFS | T-Mobile | | | Arrest | Assault 1 | |
| 196 | | 115 Squad | Sprint | | | Arrest | Assault 1 | |
| 197 | | Bronx VFS | Sprint | | | Phone Located | Attempted Murder | |
| 198 | | Bronx VFS | AT&T | | | Arrest | Assault 1 | |
| 199 | | 42 Squad | T-Mobile | | | Arrest | Homicide | |
| 200 | | 42 Squad | T-Mobile | | | Phone Not Located - Arrest via GPS | Homicide | |
| 201 | | Brooklyn North Homicide | Sprint | | | Phone Located | Homicide 2 MOS | |
| 202 | | Brooklyn North VFS | T-Mobile | | | Arrest | ting/Threat against | |

## Over the Air Intercepts 2013

| Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
|---|---|---|---|---|---|---|---|
| | Brooklyn Special Victims | AT&T | | | Arrest | Rape | |
| | 120 Squad | Metro PCS | | | Arrest | Assault 1 w/Firearm | |
| | Manhattan Transit Robbery | Metro PCS | | | Arrest | Robbery | |
| | Queens VFS | Metro PCS | | | Arrest | Assault 1 MOSx3 | |
| | Manhattan Transit Robbery | Sprint | | | Arrest | Grand Larceny | |
| | Staten Island Robbery | AT&T | | | Arrest | Robbery | |
| | 77 Squad | Metro PCS | | | Arrest | Homicide | |
| | 23 Squad | T-Mobile | | | Phone Located/Recovered | Robbery | |
| | Manhattan Violent Felony | T-Mobile | | | Arrest | Homicide | |
| | Brooklyn Special Victims | Sprint | | | Phone Located/Recovered | Rape | |
| | Queens VFS | AT&T | | | Phone Located/Recovered | Assault 1 - with a Firearm | |
| | Brooklyn Special Victims | Sprint | | | Arrest | Rape | |
| | Brooklyn South Warrants | T-Mobile | | | Target Located for Squad | Assault | |
| | NYSP | T-Mobile | | | Arrest | Money Laundering | |
| | 71 Squad | T-Mobile | | | Arrest | Homicide | |
| | Manhattan VFS | Sprint | | | Arrest | Homicide | |
| | Brooklyn Robbery | T-Mobile | | | Phone Located/Recovered | Robbery | |
| | Manhattan Transit Robbery | T-Mobile | | | Phone Located/Recovered | Robbery | |
| | Queens Transit Robbery | T-Mobile | | | Arrest | Robbery | |
| | 110 Squad | AT&T | | | Arrest | Homicide | |
| | 30 Squad/MVFS | AT&T | | | Arrest | Homicide | |
| | 63 Squad | T-Mobile | | | Arrest | Assault 1 - with a Firearm | |
| | 113 Squad | Sprint | | | Phone Located/Recovered | Assault 1 - with a Firearm | |
| | 45 Squad | Metro PCS | | | Arrest | Burglary | |
| | Bronx VFS | AT&T | | | Arrest | Burglary | |
| | Manhattan Robbery | T-Mobile | | | Arrest | Home Invasion | |
| | Manhattan Transit Robbery | AT&T | | | Arrest | Robbery | |
| | Impersonations | Metro PCS | | | Arrest | Home Invasion | |
| | 75 Squad/Rochester PD | Sprint | | | Arrest | Homicide | |
| | Manhattan SVS | Metro PCS | | | Arrest | Attempted Rape | |
| | Bronx Robbery | T-Mobile | | | Arrest | Robbery | |
| | Major Case Squad | T-Mobile | | | Phone Located/Recovered | Abduction | |
| | Major Case Squad | T-Mobile | | | Arrest | Abduction | |
| | Manhattan SVS | T-Mobile | | | Arrest | zrobbery | |
| | Manhattan SVS | T-Mobile | | | Phone Located/Recovered | Rape | |
| | Bronx VFS | Sprint | | | Arrest | Assault 1 | |
| | Queens VFS | Sprint | | | Arrest | Assault | |
| | Brooklyn SVS | Sprint | | | Arrest | Rape | |
| | ID Theft | T-Mobile | | | Phone Located for Squad | ID Theft | |
| | Brooklyn VFS | AT&T | | | Arrest | Assault 1 w/Firearm | |
| | Manhattan Warrants | T-Mobile | | | Arrest | Assault 1 W/Firearm & Threats to a MOS | |
| | Bronx Warrants | T-Mobile | | | Arrest | Assault | |
| | Bronx Warrants | T-Mobile | | | Arrest | Assault 1 | |
| | Manhattan VFS | Metro PCS | | | Arrest | Assault 1 | |
| | Bronx Robbery | Sprint | | | Arrest | Robbery | |
| | Bronx Robbery | Sprint | | | Arrest | Robbery | |
| | 70 Squad | Metro PCS | | | Located | Suicidal | |
| | 75 Squad | Metro PCS | | | Arrest | Homicide | |
| | Brooklyn Robbery | Sprint | | | Arrest | Robbery | |
| | Bronx VFS | AT&T | | | Arrest | Attempted Murder | |
| | Brooklyn VFS | Sprint | | | Arrest | Homicide | |
| | Brooklyn Warrants | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | SIHTF | Sprint | | | Arrest | Homicide | |

Over the Air Intercepts 2013

| Unit | Carrier | Result | Crime |
|---|---|---|---|
| Manhattan Robbery | T-Mobile | | |
| Bronx Warrants | Sprint | Arrest | Robbery |
| Queens Violent Felony Squad | Sprint | Arrest | Burglary |
| 73 Squad - BNHTF | Sprint | Arrest | Assault 1 w/Firearm |
| SIHTF | AT&T | Phone Located/Recovered | Homicide |
| Major Case Squad | AT&T | Arrest | Homicide |
| 104 Squad | T-Mobile | Arrest | Kinapping |
| 9th Squad | T-Mobile | Phone located - Missing DOA | Suicidal |
| Major Case Squad | Verizon Wireless | Arrest | Assault 1 w/Firearm |
| 28 Squad/Manhattan VFS | T-Mobile | Arrest | Kinapping |
| Manhattan VFS | T-Mobile | Arrest | Homicide |
| Bronx Violent Felony | Sprint | Arrest | Homicide |
| Brooklyn Special Victims | Verizon Wireless | Arrest | Homicide |
| Manhattan Transit Robbery | Sprint | Phone Located/Recovered | Rape |
| 103 Squad | T-Mobile | Arrest | Robbery |
| Bronx Violent Felony | Sprint | Missing Located | Missing |
| Bronx Violent Felony | Sprint | Arrest | Homicide |
| Staten Island Robbery | T-Mobile | Arrest | Homicide |
| Manhattan VFS | T-Mobile | Arrest | Robbery |
| Queens Robbery | AT&T | Phone Located/Recovered | Robbery |
| Major Case Squad | Sprint | Phone Located | Robbery |
| Bronx VFS | Sprint | Arrest | Robbery |
| Brooklyn Warrants | T-Mobile | Arrest | Assault |
| Brooklyn North Homicide | Sprint | Arrest | Robbery |
| 120 Squad | Sprint | Arrest | Homicide |
| 70 Squad | Verizon Wireless | Phone Located/Recovered | Suicidal |
| Major Case Squad | Sprint | Arrest | Home Invasion |
| Bronx Warrants | Metro PCS | Arrest | Rape/Robbery |
| Queens Warrants | T-Mobile | Phone Located/Recovered | Assault |
| HIDTA | Verizon Wireless | Phone Located/Recovered | Rape/Robbery |
| MSVS | T-Mobile | Arrest | Robbery |
| Bronx Warrants | T-Mobile | Arrest | Rape |
| Bronx Violent Felony | T-Mobile | Arrest | Robbery |
| Brooklyn Child Abuse | Sprint | Arrest | Homicide |
| Bronx Warrants | AT&T | Arrest | Rape of a child |
| 28 Squad/Manhattan VFS | T-Mobile | Arrest | Shooting |
| Bronx Violent Felony | Metro PCS | Phone Located/Recovered | Abduction |
| Brooklyn Special Victims | Metro PCS | Phone Located/Recovered | Assault 1 w/Firearm |
| 75 Squad/MCS | Verizon Wireless | Arrest | Rape |
| SIHTF | Metro PCS | Arrest | Assault of a MOS |
| Bronx Transit Robbery | Sprint | Arrest | Shooting |
| 103 Squad | Metro PCS | Phone Located/Recovered | Grand Larceny |
| 43 Squad | T-Mobile | Arrest | Robbery |
| Impersonations | Verizon Wireless | Arrest | Robbery |
| 73 SET | Sprint | Arrest | Impersonation |
| 120 Squad | Sprint | Phone Located/Recovered | CPW |
| Queens Violent Felony Squad | AT&T | Arrest | Assault 1 w/Firearm |
| 67 Squad | Sprint | Arrest | Assault 1 w/Firearm |
| Brooklyn Gang | T-Mobile | Arrest | Stalking |
| Brooklyn Gang | Sprint | Arrest | Firearms Trafficking |
| 44 Squad | Metro PCS | Arrest | Firearms Trafficking |
| Brooklyn VFS | Metro PCS | Phone Located/Recovered | Assault |
| Brooklyn North Warrants | Sprint | Arrest | Assault 1 w/Firearm |
| 120 Squad | T-Mobile | Arrest | Robbery |
| | | Arrest | Assault 1 w/Firearm |

| Unit | Carrier |
|---|---|
| Bronx VFS | Sprint |
| Bronx VFS | AT&T |
| 75 Squad | T-Mobile |
| 107 Squad | AT&T |
| 52 Squad | Sprint |
| Bronx VFS | Sprint |
| 67 Squad | T-Mobile |
| 67 Squad | T-Mobile |
| MVFS | Metro PCS |
| Brooklyn Child Abuse | T-Mobile |
| MVFS | T-Mobile |
| MCS | AT&T |
| MCS | T-Mobile |
| SIHTF | Sprint |
| 105 Squad | Sprint |
| Manhattan Robbery Squad | Sprint |
| 70 Squad | Sprint |
| Bronx VFS | Metro PCS |
| Brooklyn VFS | T-Mobile |
| Bronx VFS | T-Mobile |
| Brooklyn Robbery | Metro PCS |
| Mid Town South | AT&T |
| Bronx VFS | Sprint |
| 52 Squad | Sprint |
| QVFS | T-Mobile |
| Major Case Squad | Verizon Wireless |
| 33 Squad/MVFS | Sprint |
| BNHTF | T-Mobile |
| Bronx Warrants | Sprint |
| 61 Squad | T-Mobile |
| 103sqd/MCS | T-Mobile |
| 103sqd/MCS | T-Mobile |
| Brooklyn Special Victims | AT&T |
| 76 Squad | Sprint |
| MCS - Financial Crimes | AT&T |
| MCS - Financial Crimes | AT&T |
| MCS - Financial Crimes | T-Mobile |
| MCS - Financial Crimes | T-Mobile |
| MCS - Financial Crimes | Sprint |
| MCS - Financial Crimes | Sprint |
| MSHS | T-Mobile |
| MCS - Financial Crimes | Sprint |
| MCS - Financial Crimes | Sprint |
| 78 Squad | Metro PCS |
| Bronx VFS - Mass PD | T-Mobile |
| 47 Squad- HIDTA | Sprint |
| Missing Person Squad | Sprint |
| Manhattan Special Victims | Sprint |
| Queens Homicide | Sprint |
| BXHTF/BXVFS | T-Mobile |
| 88 Squad | T-Mobile |
| MCS/75 Squad | Sprint |
| MCS/75 Squad | Sprint |
| QVFS | T-Mobile |

| Result | Crime |
|---|---|
| Arrest | Assault 1 w/Firearm |
| Arrest | Assault 1 w/Firearm |
| Arrest | Homicide |
| Arrest | Robbery |
| Arrest | Homicide |
| Phone Located/Recovered | Assault 1 w/Firearm |
| Phone Located | Homicide |
| Arrest | Homicide |
| Arrest | Assault 1 w/Firearm |
| Arrest | Sex Abuse |
| Phone Located | Assault 1 w/Firearm |
| Arrest | Kinapping |
| Arrest | Kinapping |
| Arrest | Homicide |
| Phone Located/Recovered | Robbery Gunpoint |
| Arrest | Robbery |
| Phone Located/Recovered | Robbery |
| Arrest | Assault 1 w/Firearm |
| Arrest | Assault 1 w/Firearm |
| Arrest | Assault 1 w/Firearm |
| Arrest | Robbery Gunpoint |
| Arrest | Grand Larceny |
| Phone Located | Assault 1 w/Firearm |
| Arrest | Homicide |
| Arrest | Robbery |
| Arrest | Robbery |
| Arrest | Gang Assault |
| Arrest | Double Homicide |
| Arrest | Robbery |
| Arrest | Robbery |
| Victim Located | Kidnapping |
| Arrest | Kidnapping |
| Arrest | Rape |
| Arrest | Robbery |
| Arrest | Burglary |
| Arrest | Burglary |
| Arrest | Burglary |
| Arrest | Burglary |
| Arrest | Burglary |
| Arrest | Assault 1 w/Firearm |
| Arrest | Burglary |
| Arrest | Burglary |
| Phone Located/Recovered | Home Invaision |
| Arrest | Assault |
| Arrest | Robbery - Gunpoint |
| Arrest | Abduction |
| Arrest | Rape |
| Phone Located/Recovered | Homicide |
| Arrest | Homicide |
| Arrest | Assault 1 w/firearm |
| Arrest | Kidnapping |
| Arrest | Kidnapping |
| Arrest | Homicide |

*Over the Air Intercepts 2013*

| | Brooklyn Robbery | AT&T | | Phone Located | Robbery | |
| | QVPS | Sprint | | Phone Located | Robbery | |
| | Major Case Squad | Sprint | | Arrest | Robbery | |
| | Queens Robbery | T-Mobile | | Arrest | Robbery | |
| | Bronx Warrants | Sprint | | Arrest | Robbery | |
| | Missing Person Squad | Sprint | | Phone Located | Missing | |
| | Queens VFS | Metro PCS | | Arrest | Burglary | |
| | Queens VFS | T-Mobile | | Arrest | Shooting | |
| | Bronx Warrants | Sprint | | Arrest | Shooting | |
| | 20 Squad | Sprint | | Suicidal Located | Suicidal Missing | |
| | Queens Warrants | T-Mobile | | Arrest | Robbery | |
| | 107 Squad | Metro PCS | | Phone Located | Arson | |
| | Queens Warrants | | | Arrest | | |

Over the Air Intercepts 2012

| Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
|---|---|---|---|---|---|---|---|
| | 23 Squad - HIDTA | AT&T | | | Arrest | Homicide | |
| | Bronx Robbery | Sprint | | | Phone Located For Squad | Home Invasion | |
| | 63 Squad | AT&T | | | Arrest | Assault | |
| | 40 Squad | Metro PCS | | | Arrest | Assault | |
| | 23 Squad - HIDTA | T-Mobile | | | Arrest | Homicide | |
| | 43 Squad | Nextel | | | Arrest | Homicide | |
| | 71 Squad - HIDTA | Metro PCS | | | Arrest | Assault 1 w/Firearm | |
| | Clarkstown PD | AT&T | | | Arrest | Assault 1 w/Firearm | |
| | Brooklyn VFS | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | 67 Squad | T-Mobile | | | Arrest | Homicide | |
| | HIDTA | T-Mobile | | | Arrest | Homicide | |
| | Bronx Robbery | Metro PCS | | | Phone Located For Squad | Home Invasion | |
| | Bronx Robbery | Metro PCS | | | Arrest | Home Invasion | |
| | Brooklyn VFS | AT&T | | | Phone Located For Squad | Homicide | |
| | 45 Squad | T-Mobile | | | Arrest | GP Robbery | |
| | Queens Violent Felony | AT&T | | | Arrest | Assault 1 w/Firearm | |
| | 81 Squad | Metro PCS | | | Phone Located/Recovered | Assault 1 w/Firearm | |
| | Manhattan Robbery | Metro PCS | | | Arrest | Robbery | |
| | 107 Squad | T-Mobile | | | Arrest | Assault 1 | |
| | Bronx Warrants | Sprint | | | Arrest | GP Robbery | |
| | 9th Squad | Metro PCS | | | Phone Located For Squad | Grand Larceny | |
| | 49 Squad/Bronx VFS | T-Mobile | | | Arrest | Assault 1 | |
| | Midtown North Squad | AT&T | | | Arrest | Assault 1 | |
| | SI HTF/SI Warrants | Sprint | | | Phone Located For Squad | Assault | |
| | Brooklyn Robbery | AT&T | | | Arrest | Robbery | |
| | SI HTF/SI Warrants | Sprint | | | Phone recovered for squad | Assault | |
| | 100 Squad/Queens VFS | Sprint | | | Perp Shot DOA | Assault 1 | |
| | HIDTA | AT&T | | | Phone recovered for squad | GP Robbery | |
| | 6th Squad/Brooklyn VFS | Metro PCS | | | Arrest | GP Robbery Pattern | |
| | 6 Squad | Sprint | | | Phone Located For Squad | Robbery | |
| | HIDTA | Metro PCS | | | Phone Located/Recovered | Homicide | |
| | Bronx Violent Felony | Sprint | | | Arrest | Assault 1 w/Firearm | |
| | Bronx Robbery | AT&T | | | Phone Located For Squad | Robbery | |
| | 72 Squad | Metro PCS | | | Arrest | Robbery | |
| | Queens VFS | AT&T | | | Arrest | Homicide | |
| | 6th Squad/Manhattan VFS | Sprint | | | Arrest | Commecial Robbery Pattern | |
| | 112 Squad | Sprint | | | Missing Located | Missing | |
| | 10 Squad | T-Mobile | | | Arrest | Robbery | |
| | 77 Squad | Metro PCS | | | Arrest | Assault 2 | |
| | 70 Squad/HIDTA | Metro PCS | | | Arrest | Homicide | |
| | 107 Squad | T-Mobile | | | Arrest | Robbery | |
| | Manhattan Robbery | Sprint | | | Arrest | Robbery | |
| | Queens VFS | Metro PCS | | | Phone Located For Squad | Assault | |
| | Manhattan Violent Felony | Sprint | | | Phone Located For Squad | Assault 1 w/Firearm | |
| | 63 Squad | Metro PCS | | | Arrest | Assault 1 w/Firearm | |
| | 24 Squad | AT&T | | | Arrest | Assault 2 | |
| | Brooklyn Robbery | Sprint | | | Arrest | Robbery | |
| | 122 Squad - HIDTA | Sprint | | | Arrest | Homicide | |
| | 76 Squad | T-Mobile | | | Arrest | Shots fired at MOS | |
| | 24 Squad | Metro PCS | | | Phone Located For Squad | Robbery | |
| | Queens Violent Felony | Metro PCS | | | Arrest | Assault 1 w/Firearm | |
| | New York State Police | T-Mobile | | | Phone Located For Squad | Organized Crime LTI | |
| | 75 Squad | T-Mobile | | | Location Identified for Squad | Robbery | |
| | Manhattan Violent Felony | Sprint | | | Arrest | Homicide | |
| | 73 Squad | AT&T | | | Arrest | Robbery | |

*Over the Air Intercepts 2012*

| Squad/Unit | Carrier | Status | Crime |
|---|---|---|---|
| 79 Squad | Metro PCS | Arrest | Criminal Contempt of Court |
| 19 Squad | T-Mobile | Arrest | Extortion |
| 50 Squad - Bronx HTF | T-Mobile | Arrest | Homicide |
| Manhattan Robbery | Metro PCS | Arrest | Robbery |
| Brooklyn VFS | Sprint | Arrest | Assault (MOS' Daughter) |
| Bronx Violent Felony | T-Mobile | Arrest | Shooting x3 |
| 90 Squad | Verizon Wireless | Arrest | Robbery (Gunpoint) |
| Bronx Special Victims | Sprint | Arrest | Rape |
| Bronx Robbery | Verizon Wireless | Arrest | Robbery |
| Brooklyn North Homicide- BVFS | AT&T | Arrest | Homicide |
| BNHTF | Metro PCS | Phone Located For Squad | Homicide |
| Bronx Violent Felony | Sprint | Arrest | Robbery Pattern (Gun Point) |
| Staten Island Robbery | T-Mobile | Phone Located For Squad | Robbery |
| Manhattan Violent Felony Squad | Sprint | Arrest | Assault 1 w/Firearm |
| Brooklyn Special Victims | Metro PCS | Phone Located For Squad | Rape |
| Major Case Squad | AT&T | Arrest | Robbery |
| Manhattan Violent Felony | T-Mobile | Arrest | Assault 1 w/Firearm |
| Brooklyn Robbery | Sprint | Arrest | Robbery |
| Manhattan Robbery | Sprint | Arrest | Robbery |
| 81 Squad | Metro PCS | Arrest | Homicide |
| Bronx Violent Felony | T-Mobile | Arrest | Assault 1 w/Firearm |
| Major Case Squad | Metro PCS | Arrest | Kidnapping |
| Mount Vernon PD | Sprint | Arrest | Assault 1 w/Firearm |
| Brooklyn Robbery Squad | Sprint | Arrest | Robbery Gunpoint |
| Brooklyn Special Victims | Sprint | Arrest | Rape |
| HIDTA - 60 Squad | Sprint | Phone Located/Recovered | Homicide |
| MCS - 113 Squad | AT&T | Arrest | Kidnapping |
| HIDTA | AT&T | Arrest | Rape |
| 81 Squad/Brooklyn VFS | Sprint | Arrest | Homicide |
| HIDTA/7th Squad | T-Mobile | Arrest | Assault 1 w/Firearm |
| Brooklyn South Homicide | Sprint | Phone Located For Squad | Homicide |
| Brooklyn Warrants | T-Mobile | Arrest | Assault 1 w/Firearm |
| Bronx VFS | Sprint | Arrest | Assault 1 w/Firearm |
| 5th Squad | T-Mobile | Arrest | Homicide |
| Baltimore PD/HIDTA | AT&T | Phone Located/Recovered | Assault 1 w/Firearm |
| Bronx Violent Felony | T-Mobile | Arrest | Assault 1 w/Firearm |
| HIDTA | T-Mobile | Arrest | Assault 1 w/Firearm |
| Bronx Homicide | T-Mobile | Arrest | Homicide |
| Manhattan Violent Felony Squad | Sprint | Phone Located/Recovered | Homicide |
| Major Case Squad -113 Squad | Metro PCS | Arrest | Kidnapping |
| Major Case Squad -113 Squad | Sprint | Arrest | Kidnapping |
| HIDTA - 122 Squad | AT&T | Phone Located For Squad | Homicide |
| Manhattan Robbery | T-Mobile | Phone Located For Squad | Home Invasion |
| 34 Squad | AT&T | Phone Located For Squad | Assault 1 w/Firearm |
| Bronx VFS | T-Mobile | Arrest | Assault 1 w/Firearm |
| Bronx Robbery | Verizon Wireless | Arrest | Robbery |
| Bronx VFS | Sprint | Arrest | Homicide |
| Manhattan VFS | Sprint | Phone Located For Squad | Assault 1 w/Firearm |
| 103 Squad | Sprint | Phone Located For Squad | MOS Shooting Investigation |
| 90 Squad | Metro PCS | Arrest | Gunpoint Robbery Patttern |
| 90 Squad | Metro PCS | Arrest | Gunpoint Robbery Patttern |
| Impersonations | Verizon Wireless | Arrest | Home Invasion |
| Brooklyn VFS | Sprint | Phone Located For Squad | Assault 1 w/Firearm |
| Brooklyn VFS | Metro PCS | Arrest | Assault 1 w/Firearm |
| 103 Squad | Sprint | Phone Located For Squad | Suicide |
| Queens VFS | Sprint | Arrest | Assault |

Over the Air Intercepts 2012

| Squad | Carrier | | Phone Status | Crime |
| --- | --- | --- | --- | --- |
| Queens Special Victims | AT&T | | Phone Located For Squad | Sexual Assault |
| HIDTA/103 Squad | Sprint | | Phone Located For Squad | Assault 1 w/Firearm |
| HIDTA/113 Squad | T-Mobile | | Phone Located For Squad | Assault 1 w/Firearm |
| Manhattan VFS | Verizon Wireless | | Phone Located/Recovered | Assault 1 w/Firearm |
| Bronx Warrants | Sprint | | Arrest | Robbery |
| Manhattan Robbery | Sprint | | Phone Located For Squad | Robbery |
| Bronx Violent Felony | AT&T | | Arrest | Homicide |
| Brooklyn VFS | Metro PCS | | Arrest | Assault 1 w/Firearm |
| Manhattan Special Victims | Verizon Wireless | | Phone Located/Recovered | Rape |
| Bronx Robbery | Verizon Wireless | | Phone Located/Recovered | Robbery |
| Brooklyn Special Victims | Sprint | | Phone Located For Squad | Att Rape |
| Brooklyn North Gang | Metro PCS | | Arrest | Attempted Murder |
| Queens Violent Felony | Metro PCS | | Phone Located/Recovered | Homicide |
| Manhattan North Homicide | T-Mobile | | Arrest | Homicide |
| 75 Squad | T-Mobile | | Arrest | Arson |
| MSVS | Verizon Wireless | | Arrest | Sexual Assault |
| 113 Squad | T-Mobile | | Arrest | Homicide |
| Queens Transit Robbery | AT&T | | Phone Located/Recovered | Grand Larceny |
| Queens VFS | T-Mobile | | Arrest | Assault 2 |
| Manhattan VFS | AT&T | | Phone Located For Squad | Homicide |
| Group 51 | T-Mobile | | Arrest | Criminal Impersonation |
| Bronx VFS | Verizon Wireless | | Arrest | Homicide |
| 71 Squad | AT&T | | Phone Located For Squad | Robbery |
| NCPD-HIDTA | Sprint | | Arrest | MOS Homicide |
| 105 Squad | Verizon Wireless | | Phone Located/Recovered | PD Property |
| 46 Squad | Sprint | | Arrest | Assault 1 w/Firearm |
| 46 Squad | T-Mobile | | Phone Located/Recovered | Assault 1 w/Firearm |
| 88 Squad | Sprint | | Arrest | Robbery |
| 67 Squad /HIDTA | Sprint | | Arrest | Arson/Assault |
| BSHS | T-Mobile | | Arrest | Homicide |
| 33 Squad | Sprint | | Arrest | Assault w/Firearm |
| Bronx VFS | T-Mobile | | Arrest | Homicide |
| Brooklyn Special Victims | Verizon Wireless | | Arrest | Rape |
| 72 Squad | Sprint | | Arrest | Assault 1 w/Firearm |
| Bronx VFS | Metro PCS | | Phone Located/Recovered | Assault/Robbery |
| Major Case Squad | Sprint | | Phone Located/Recovered | Robbery |
| Brooklyn Violent Felony Squad | Metro PCS | | Arrest | Assault 1 w/Firearm |
| Bronx Violent Felony | T-Mobile | | Arrest | Assault 1 w/Firearm |
| Bronx Violent Felony | Sprint | | Arrest | Assault 1 w/Firearm |
| Queens Violent Felony | T-Mobile | | Arrest | Assault |
| HIDTA | T-Mobile | | Arrest | Assault 1 w/Firearm |
| 50 Squad | Sprint | | Arrest | Death Threats |
| Brooklyn VFS | Sprint | | Arrest | Assault 1 w/Firearm |
| 20 Squad | Verizon Wireless | | Arrest | Robbery |
| Queens VFS | Metro PCS | | Arrest | Assault 1 w/Firearm |
| Brooklyn VFS | Sprint | | Phone Located/Recovered | Homicide |
| Brooklyn South Homicide | Verizon Wireless | | Arrest | Homicide |
| Queens Homicide | T-Mobile | | Phone Located/Recovered | Homicide |

Over the Air Intercepts 2011

| Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
|---|---|---|---|---|---|---|---|
| | 19th/MCS | T-Mobile | | | Arrest | Kidnapping | |
| | HIDTA | Sprint | | | Arrest | Assault | |
| | 41 Squad | Verizon Wireless | | | Target Located | Missing | |
| | 77 Squad | Sprint | | | Arrest | Robbery | |
| | Brooklyn Robbery | Sprint | | | Arrest | Robbery | |
| | BSHS | Metro PCS | | | Arrest | Homicide | |
| | Queens Homicide | Metro PCS | | | Arrest | Homicide | |
| | 41 Squad | Verizon Wireless | | | Arrest | Abduction | |
| | Major Case Vice | Sprint | | | Arrest | Abduction | |
| | Major Case Vice | T-Mobile | | | Arrest | Abduction | |
| | 112 Squad | AT&T | | | Target Located/Recovered | Robbery | |
| | Auto Crime | Sprint | | | Target Located | Grand Larceny | |
| | 34 Squad | AT&T | | | Powered Off | Homicide | |
| | HIDTA | T-Mobile | | | Arrest | Homicide | |
| | 13 Squad | AT&T | | | Arrest | Grand Larceny | |
| | 34 Squad | T-Mobile | | | Target Located | Homicide | |
| | 23 Squad | AT&T | | | Target Located | Shooting | |
| | Brooklyn Robbery | Sprint | | | Arrest | Robbery | |
| | Joint Firearms TF | Metro PCS | | | Target Located/Recovered | | |
| | NCPD | Sprint | | | Arrest | Homicide | |
| | 77 Squad | Sprint | | | Arrest | Homicide | |
| | Brooklyn VFS | T-Mobile | | | Arrest | Homicide | |
| | 24 Squad | Sprint | | | Arrest | Assault 1 w/firearm | |
| | SI Homicide | Sprint | | | Arrest | Abduction | |
| | ICE | Metro PCS | | | Target Located | Human Trafiking | |
| | 120 Squad | T-Mobile | | | Arrest | Assault 1 | |
| | Bronx Robbery | Metro PCS | | | Arrest | Robbery | |
| | 63 Squad | T-Mobile | | | Arrest | Robbery 1 | |
| | Staten Island Robbery | Nextel | | | Arrest | Robbery 1 | |
| | 105 Squad | Sprint | | | Arrest | Assault 1 w/firearm | |
| | Bronx Violent Felony | Nextel | | | Arrest | Assault 1 w/firearm | |
| | 107 Squad | Sprint | | | Arrest | Assault | |
| | NJSP/Misddlesex County | Sprint | | | Arrest | Homicide | |
| | 109 Squad | Sprint | | | Arrest | Robbery | |
| | 48 Squad | Sprint | | | Arrest | Assault 1 | |
| | 113 Squad | T-Mobile | | | Missing Located | Missing | |
| | 72 Squad | Sprint | | | Arrest | Assault 1 w/Firearm | |
| | 103 Squad | Metro PCS | | | Arrest | Homicide | |
| | HIDTA | Sprint | | | Arrest | Homicide | |
| | Brooklyn VFS | T-Mobile | | | Arrest | Homicide | |
| | Brooklyn VFS | T-Mobile | | | Arrest | Assault 1 w/firearm | |
| | 13 Squad | Sprint | | | Arrest | Grand Larceny | |
| | 67 Squad | T-Mobile | | | Arrest | Homicide | |
| | 107 Squad | T-Mobile | | | Arrest | Grand Larceny | |
| | 79 Squad | T-Mobile | | | Phone Located for Squad | Assault 1 w/firearm | |
| | Bronx Homicide | Sprint | | | Arrest | Abduction | |

| Squad | Carrier | | Action | Crime |
|---|---|---|---|---|
| Major Case Squad | Nextel | | Phone Located | Kidnapping |
| Bronx Robbery | Metro PCS | | Arrest | Robbery |
| Bronx Violent Felony | Sprint | | Arrest | Assault 1 w/Firearm |
| 28 Squad/HIDTA | Nextel | | Arrest | Assault 1 w/Firearm |
| Queens Homicide | T-Mobile | | Phone Located for Squad | Homicide |
| Bronx Homicide | T-Mobile | | Arrest | Homicide |
| Bronx VFS | Sprint | | Arrest | Homicide |
| Brooklyn VFS | T-Mobile | | Arrest | Homicide |
| 107 Squad | Sprint | | Phone Located for Squad | Special Category Missing |
| BXHTF | T-Mobile | | Arrest | Homicide |
| 107 Squad - QVFS | Sprint | | Arrest | Homicide |
| 61 Squad | AT&T | | Phone Located for Squad | Escaped Prisioner |
| MSVS | T-Mobile | | Arrest | Rape 1 |
| BNHS | Sprint | | Phone Located for Squad | Homicide |
| PA State Police | T-Mobile | | Arrest | Homicide |
| BNHS | Sprint | | Phone Located for Squad | Homicide |
| MSVS | Metro PCS | | Arrest | Sexual Assault |
| MSVS | Sprint | | Arrest | Sodemy |
| 67 Squad /HIDTA | T-Mobile | | Arrest | Homicide |
| MCS/20 Pct | T-Mobile | | Arrest | Kidnapping |
| 30 Squad | Metro PCS | | Arrest | Suicidal Missing |
| WHPD | T-Mobile | | Arrest | Homicide |
| MCS | AT&T | | Phone Located for Squad | Burglary |
| MCS | AT&T | | Arrest | Burglary |
| Bronx VFS/43 Squad | T-Mobile | | Arrest | Assault |
| MTRS/HIDTA | Sprint | | Arrest | Robbery |
| BSHS/67 Squad | Sprint | | Phone Located for Squad | Homicide |
| 19th Squad | Sprint | | Perp ID'd for squad | Robbery |
| Brooklyn Robbery | AT&T | | Arrest | Robbery |
| 47 Squad/Bronx VFS | T-Mobile | | Phone Located for Squad | Homicide |
| 47 Squad/Bronx VFS | T-Mobile | | Arrest | Homicide |
| MSND | Sprint | | Arrest | Narco |
| SI Robbery | T-Mobile | | Arrest | Robbery Pattern |
| 13 Squad | Verizon Wireless | | Arrest | Assault 1 |
| 104 Squad/QVFS | T-Mobile | | Arrest | Homicide |
| Bronx VFS | T-Mobile | | Arrest | Homicide |
| Bronx Robbery | T-Mobile | | Arrest | Robbery |
| HIDTA/67 Squad | T-Mobile | | Arrest | Assault 1 w/Firearm |
| Bronx Robbery | Metro PCS | | Arrest | Robbery |
| 32 Squad | Sprint | | Arrest | Robbery |
| 13Sqd/Man Apprehesion | Sprint | | Arrest | Burglary |
| MTS/114 Squad | T-Mobile | | Arrest | Abduction |
| 41 Squad | T-Mobile | | Phone Located for Squad | Assault |
| Brooklyn Robbery | T-Mobile | | Phone Located for Squad | Robbery |
| Bronx Homicide | Verizon Wireless | | Phone Located for Squad | Homicide |
| Bronx Homicide | Verizon Wireless | | Phone Located for Squad | Homicide |
| Bronx Homicide | Verizon Wireless | | Arrest | Homicide |

Over the Air Intercepts 2011

| Squad | Carrier | | Type | Charge |
|---|---|---|---|---|
| 9th Squad | T-Mobile | | Phone Located for Squad | Homicide |
| Brooklyn Robbery | Sprint | | Arrest | Robbery |
| 73 Squad | Sprint | | Arrest | Homicide |
| 102 Squad | T-Mobile | | Phone Located for Squad | Homicide |
| 66 Squad/BSHS | Sprint | | Arrest | Assault 1 w/firearm |
| Brooklyn Robbery | Sprint | | Arrest | Robbery |
| 23 Squad | Sprint | | Arrest | Homicide |
| Major Case Squad | Metro PCS | | Arrest | Robbery |
| HIDTA - MSVS | T-Mobile | | Arrest | Rape/Robbery |
| Impersonations | T-Mobile | | Arrest | Robbery Pattern |
| HIDTA - 46 Squad | AT&T | | Arrest | Assault 1 w/firearm |
| MSVS | AT&T | | Arrest | Rape 1 |
| Bronx VFS | AT&T | | Arrest | Assault 1 w/firearm |
| Manhattan VFS | Sprint | | Phone Located for Squad | Homicide |
| 62 Squad | Metro PCS | | Arrest | Assault 1 w/firearm |
| MCS-75 Squad | Metro PCS | | Arrest | Kidnapping |
| 77 Squad | AT&T | | Phone Located for Squad | Homicide |
| 115 Squad/HIDTA | Nextel | | Arrest | Assault 1 |
| Bronx Robbery | T-Mobile | | Arrest | Assault 1 w/firearm |
| Bronx Homicide | Verizon Wireless | | Arrest | Bail Jumping |
| 88 Squad | Metro PCS | | Phone Located (Wrong #) | Assault 1 |
| 88 Squad | Metro PCS | | Arrest | Assault 1 |
| Wooster Mass PD | T-Mobile | | Arrest | Homicide |
| 33 Squad / MCS | T-Mobile | | Phone Located for Squad | Abduction |
| 7th Squad | Sprint | | Arrest | Robbery |
| 75 Squad | T-Mobile | | Phone Located for Squad | Homicide MOS |
| 75 Squad | AT&T | | Arrest | Homicide MOS |
| 75 Squad | Sprint | | Arrest | Homicide MOS |
| Bronx Warrants | AT&T | | Arrest | Robbery Pattern |
| Bronx Homicide | Metro PCS | | Arrest | Homicide |
| 105 Squad | Metro PCS | | Arrest | Assault 1 w/firearm |
| 7th Squad | T-Mobile | | Arrest | Grand Larceny |
| Brooklyn Robbery | AT&T | | Arrest | Robbery |

Over the Air Intercepts 2010

| Date | Squad | Carrier | Target | Plant | Results | Top Charge | Arrest Location |
|------|-------|---------|--------|-------|---------|------------|-----------------|
| | MCS | Nextel | | | Arrest | Kidanpping | |
| | Queens Robbery Squad | Verizon Wireless | | | Arrest | Robbery 1 | |
| | MCS | Metro PCS | | | Phone located | Kidanpping | |
| | 90 Squad | Nextel | | | Arrest | Robbery 1 W/Firearm | |
| | Brooklyn Special Victims | Sprint PCS | | | Arrest | Rape | |
| | MSVS | Nextel | | | Arrest | Rape | |
| | Bronx Violent Felony Squad | Verizon Wireless | | | Arrest | Robbery 1 | |
| | 88 Squad | Nextel | | | Arrest | Robbery 1 W/Firearm | |
| | Brooklyn Robbery Squad | T-Mobile | | | Arrest | Robbery | |
| | BXVFS | Sprint PCS | | | Arrest | Assault 1 w/firearm | |
| | QVFS | T-Mobile | | | Arrest | Robbery | |
| | 77 Squad | Nextel | | | Arrest | Homicide | |
| | Manhattan Robbery Squad | AT&T | | | Phone located | Robbery | |
| | Manhattan Robbery Squad | Sprint | | | Arrest | Robbery | |
| | 33 Squad | Nextel | | | Arrest | Assault 1 | |
| | 77 Squad | Nextel | | | Phone located | Assault 1 w/firearm | |
| | 77 Squad | T-Mobile | | | Arrest | Assault 1 | |
| | Brooklyn Violent Felony Squad | T-Mobile | | | Arrest | Assault 1 w/firearm | |
| | Brooklyn Special Victims | Sprint | | | Phone Located | Rape | |
| | MCS | Nextel | | | Phone Located | Kidanpping | |
| | 88 Squad | Verizon Wireless | | | Phone Located | Robbery | |
| | 88 Squad | Verizon Wireless | | | Phone Located | Robbery | |
| | Queens Violent Felony Squad | Metro PCS | | | Arrest | Assault 1 w/firearm | |
| | 83 Squad | T-Mobile | | | Phone recovered | Assault | |
| | 33 Squad | AT&T | | | Arrest | Robbery | |
| | Manhattan Robbery Squad | T-Mobile | | | Phone located | Robbery | |
| | 75 Squad | Nextel | | | Arrest | Homicide | |
| | Manhattan Robbery Squad | T-Mobile | | | Arrest | Robbery | |
| | Central Park Squad | Sprint | | | Arrest | Robbery | |
| | Queens Gang | Metro PCS | | | Arrest | Homicide | |
| | Queens Gang | Sprint | | | Arrest | Homicide | |
| | 81 Squad | T-Mobile | | | Arrest | Homicide | |
| | 34 Squad | Sprint | | | Phone located | Assault 1 | |
| | 9 th Squad | T-Mobile | | | Arrest | Homicide | |
| | 111 Squad | T-Mobile | | | Arrest | Robbery | |
| | 34 Squad | Sprint | | | Phone located | Assault 1 | |
| | Brooklyn Violent Felony Squad | Metro PCS | | | Phone Located | Assault 1 | |
| | 62 Squad | Metro PCS | | | Phone Located | Assault 1 | |
| | MTN - COD | Sprint | | | Arrest | Robbery | |
| | 33 Squad | Sprint | | | Phone Located | Assault 1 w/firearm | |

Over the Air Intercepts 2010

| Squad | Carrier | Result | Crime |
|---|---|---|---|
| 33 Squad | Sprint | Phone Located | Assault 1 w/firearm |
| Bronx Violent Felony Squad | T-Mobile | Arrest | Assault 1 w/firearm |
| 107 Squad | Metro PCS | Arrest | Kidnapping |
| Brooklyn Robbery Squad | Sprint PCS | Phone Located | Robbery |
| Manhattan Transit Robbery Squad | T-Mobile | Phone Located | Assault 1 |
| Midtown South Sqd/BK VFS | Nextel | Arrest | Robbery |
| Brooklyn South Homicide | Nextel | Arrest | Homicide |
| 109sqd/Queens Violent Felony | Sprint | Arrest | Assault 1 w/firearm |
| Brooklyn Violent Felony Squad | T-Mobile | Phone Located | Homicide |
| Brooklyn Special Victims | T-Mobile | Arrest | Rape |
| 75 Squad | Nextel | Arrest | Robbery |
| 33 Squad | Sprint | Phone Located | Assault 1 w/firearm |
| PA DEA | Metro PCS | Phone Located | Drug Trafficking |
| 106 Squad | T-Mobile | Victim Recovered | Sucidal |
| 28 Squad | Nextel | Arrest | Homicide |
| 73 Squad | Nextel | Arrest | Homicide |
| Staten Island Homicide | Metro PCS | Phone Located | Homicide |
| Auto Crime | Nextel | Arrest | Grand Larceny |
| NYSP - BCI | T-Mobile | Phone Located | Money Laundering |
| 107 Squad | Nextel | Arrest | Robbery |
| NYSP - BCI | T-Mobile | Phone Located | Money Laundering |
| 120 Squad | T-Mobile | Phone Located | Robbery |
| Brooklyn Child Abuse | Sprint | Arrest | Rape |
| 43 Squad | Sprint | Phone recovered | Abduction |
| 49 Squad | Nextel | Arrest | Homicide |
| QFVS | Nextel | Phone Located | Assault 1 w/firearm |
| Nassau County PD | AT&T | Arrest | Homicide |
| Brooklyn Child Abuse | Sprint | Arrest | Rape |
| Brooklyn Robbery Squad | Verizon Wireless | Arrest | Robbery |
| Baltimore County PD | T-Mobile | Arrest | Child Abuse |
| Bronx Robbery | Nextel | Arrest | Robbery |
| Manhattan South Homicide | Nextel | Arrest | Homicide |
| Bronx Warrants | Nextel | Arrest | Robbery |
| 114 Squad | AT&T | Arrest | Robbery |
| Bronx Violeny Felony Squad | Sprint | Arrest | Homicide |
| Bronx Warrants | Sprint | Arrest | Assault 1 w/firearm |
| MSHS | Nextel | Arrest | Homicide |
| Child Abuse | Nextel | Arrest | Rape |
| Brooklyn Special Victims | Metro PCS | Arrest | Rape |
| Major Case Squad | T-Mobile | Arrest | Kidnapping |
| Nassau County | Sprint | Arrest | Homicide |

**Over the Air Intercepts 2010**

| | | | |
|---|---|---|---|
| SI Narcotics | AT&T | Arrest | Rape - Child Abuse |
| Bronx VFS | Sprint | Arrest | Homicide |
| 7 Squad | T-Mobile | Arrest | Homicide |
| 110 Squad | Metro PCS | Arrest | Homicide |
| 25 Squad | T-Mobile | Arrest | Homicide |
| Brooklyn Robbery Squad | Metro PCS | Phone Located | Robbery |
| 77 Squad | T-Mobile | Arrest | Robbery |
| 110 Squad | Sprint | Phone Located | Homicide |
| QVFS | Verizon Wireless | Arrest | Assault 1 w/firearm |
| HIDITA | Sprint | Arrest | Homicide |
| MCS | Metro PCS | Arrest | Kidnapping |
| Brooklyn VFS | Nextel | Arrest | Shooting |
| Major Case Squad | Verizon Wireless | Arrest | Kidnapping |
| QVFS | Verizon Wireless | Arrest | Homicide |
| 81 Squad | T-Mobile | Arrest | Assault 1 |
| Bronx Homicide | T-Mobile | Arrest | Homicide |
| HIDITA | T-Mobile | Arrest | Assault 1 |
| 73 Squad | Sprint | Arrest | Assault 1 w/firearm |
| 60 Squad | Nextel | Arrest | Assault 1 w/firearm |
| 63 Squad | Nextel | Arrest | Assault 1 w/firearm |
| 13 Squad | Nextel | Arrest | Assault 1 |

# Over the Air Intercepts for 2009

| Squad | Carrier | Result | Offense |
|---|---|---|---|
| 46 Squad | T-Mobile | Phone Located | Assault 1 |
| 70 Squad | T-Mobile | Arrest | Robbery |
| Cambridge MA/MNHS | T-Mobile | Arrest | Homicide |
| QSVS | Metro PCS | Arrest | Rape |
| 19 Squad | T-Mobile | Arrest | Homicide |
| 33 Squad | T-Mobile | Phone Located/Recovered | Suicidal |
| MTRS | AT&T | Arrest | Robbery Pattern |
| MDAOS | Metro PCS | Inactive during location finding | Drug Trafficking |
| 73 Squad | Tracphone | Phone Located/Powered off durring DF | Abduction |
| MDAOS | Metro PCS | Phone Located | Drug Trafficking |
| MSVS | AT&T | Arrest | Rape |
| MDAOS | Metro PCS | Arrest | Drug Trafficking |
| 43Squad/Intell | Nextel | Phone Located/Recovered | Kidanapping |
| 63 Squad | Nextel | Arrest | Homicide |
| Bronx Warrants | T-Mobile | Phone Located/Perp in Gov Facility | Homicide |
| Bronx Warrants | T-Mobile | Arrest | Homicide |
| 81 Squad | Metro PCS | Arrest | Assault 1 w/Firearm |
| 49 Squad | Nextel | Arrest | Assault 1 w/Firearm |
| 77 Squad | Nextel | Arrest | Homicide |
| BVFS | T-Mobile | Arrest | Assault 1 w/Firearm |
| MSHTF | Nextel | Arrest | Homicide |
| Mt Vernon PD | Nextel | Arrest | Homicide |
| BXVFS | Nextel | Arrest | Assault 1 w/Firearm |
| MSVS | VZW | Arrest | Rape |
| Queens Child Abuse | Sprint | Arrest | Rape |
| QNDMC | Nextel | Tractor Trailer Located | Drug Trafficking |
| 62 Squad | AT&T | Arrest | Assault 1 w/Firearm x4 |
| 113 Squad | T-Mobile | Arrest | Assault 1 w/Firearm |
| Brooklyn Robbery Squad | Metro PCS | Arrest | Robbery1 |
| 122 Squad | Nextel | Phone Located for squad | Homicide |
| Bronx Robbery Squad | Metro PCS | Arrest | Robbery 1 |
| Bronx Narcotics | T-Mobile | Target location identified | Drug Trafficking |
| Major Case Squad | Metro PCS | Arrest | Kidanapping |
| 122 Squad | Metro PCS | Phone Located | Burglary |
| Bronx Narcotics | T-Mobile | Target location identified | Drug Trafficking |
| 71 Squad | T-Mobile | Arrest | Homicide |
| 101 Squad | Virgin Mobile | Arrest | Abduction |
| 45 Squad | T-Mobile | Arrest | Robbery 1 |
| 114 Squad | T-Mobile | Arrest | Assault 1 with a firearm |
| 114 Squad | Metro PCS | Arrest | Assault 1 with a firearm |
| Bronx Narcotics | T-Mobile | Arrest | Robbery 1 |
| Cetranl Park Squad | Verizon | Phone located at location | Robbery 1 |
| 114 Squad | Sprint | Arrest | Assault 1 w/firearm |
| 24 Squad | AT&T | Arrest | Home Invasion (MOS) |
| ESU - Truck | Verizon | Phone Located | Robbery |
| Bronx Robbery Squad | T-Mobile | Arrest | Robbery |
| Queens Violent Felony Squad | T-Mobile | Arrest | Homicide |
| 25 Squad | T-Mobile | Phone Located for squad | Abduction |
| Major Case Squad | Metro PCS | Arrest | Robbery (Bank) |
| 77 Squad | Sprint | Arrest | Abduction (1 Year Old) |
| 75 Squad | Sprint | Phone Located (Metro PCS) | Robbery |
| MCS/108 Squad | Metro PCS | Arrest | Kidanapping |

## Over the Air Intercepts for 2009

| | 62 Squad | T-Mobile | | Missing Located | Missing - Suicidal | |
|---|---|---|---|---|---|---|
| | 48 Squad | Nextel | | Arrest | Death Threats to MOS | |
| | 77 Squad | Nextel | | Arrest | Robbery 1 | |

Over the Air Intercepts 2008

| Date | Squad | Carrier | Target Number | Plant | Results | Top Charge | Arrest Location |
|---|---|---|---|---|---|---|---|
| | 63 Squad | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | 90 Sqd/BSVS | AT&T | | | Arrest | Rape 1 | |
| | 70 Squad | Sprint | | | Arrest | Assault 1 w/Firearm | |
| | 73 Squad | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | 26 Squad/ MHS | Sprint | | | Arrest | Robbery Pattern w/Firearm | |
| | MTS Squad | T-Mobile | | | Arrest | Kidnapping | |
| | 115 Squad | Verizon Wireless | | | Arrest | Grand Larceny Pattern | |
| | 42Sqd/BXHTF | Sprint | | | Phone Recovered for Squad | Grand Larceny Pattern | |
| | MSVS | Nextel | | | Arrest | Homicide/Kidnapping | |
| | BSHS | Sprint | | | Phone Located for Squad/Arrest | Rape 1 | |
| | 46Sqd/BXHTF | T-Mobile | | | Phone Located/Recoverd | Homicide | |
| | Queens Warrants | T-Mobile | | | Arrest | Homicide | |
| | 26 Squad | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | 47 Squad | Sprint | | | Phone Recovered for Squad | Homicide | |
| | 50 Squad/MCS | Sprint | | | Arrest | Abduction | |
| | Queens Warrants | T-Mobile | | | Arrest | Kidnapping | |
| | SI Special Victims | Sprint | | | Phone Recovered for Squad | Assault 1 | |
| | 88 Squad | T-Mobile | | | Phone Recovered for Squad | Rape 1 | |
| | MSVS | Sprint | | | Arrest | CPW / Harrasment | |
| | 77Sqd/BNHS | Sprint/Virgin Mobile | | | Arrest | Rape 1 | |
| | MSVS | T-Mobile | | | Arrest | Rape 1 | |
| | Fugitive Task Force | T-Mobile | | | Phone Recovered for Squad | Rape 1 | |
| | 28 Squad | Nextel | | | Arrest | Assault 1 w/Firearm | |
| | MTRS | Sprint | | | Phone Recovered for Squad | Assault 1 w/Firearm | |
| | BSVS | T-Mobile | | | Phone Recovered for Squad | Robbery Pattern (Transit) | |
| | 71 Squad | Sprint | | | Phone Located for Squad | Rape 1 | |
| | 69 Squad | Sprint | | | Arrest | Robbery 1 | |
| | MSVS | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | BVFS | T-Mobile | | | Arrest | Rape 1 | |
| | 108 Squad | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | BSVS | Sprint | | | Phone Located for Squad | Assault 1 w/Firearm | |
| | 48 Squad | T-Mobile | | | Arrest | Rape 1 | |
| | 102 Squad | Nextel | | | Arrest | Assault 1 w/Firearm | |
| | BVFS | Nextel | | | Arrest | Homicide | |
| | 69 Squad | T-Mobile | | | Arrest | Homicide/Assault 1 w/Firearm | |
| | MSHS/9th Squad | Sprint | | | Arrest | Assault | |
| | 10 Squad/MSHS | Sprint | | | Phone Recovered for Squad | Homicide | |
| | 94 Squad | T-Mobile | | | Arrest | *MOS Assault/Stabbing* | |
| | MSVS/5th Squad | T-Mobile | | | Arrest | Stalking 1 | |
| | Brooklyn VFS/7SSqd | T-Mobile | | | Arrest | Sexual Assault | |
| | 69 Squad | Sprint | | | Phone Located for Squad | Assault 1 w/Firearm | |
| | 77 Squad | Nextel | | | Arrest | Assault 1 w/Firearm | |
| | BXHTF | T-Mobile | | | Arrest | Assault 1 w/Firearm x2 | |
| | OCID WBTF | AT&T | | | Arrest | Homicide | |
| | 67 Squad | Sprint | | | Phone Located for Squad | OCCB Investigation | |
| | 7 Squad | Nextel | | | Arrest | Homicide | |
| | BVFS | Nextel | | | Arrest | Assault 1 w/Firearm | |
| | 28 Squad | Verizon Wireless | | | Phone Located for Squad | Homicide | |
| | BVFS | T-Mobile | | | Arrest | Assault 1 w/Firearm | |
| | BVFS | Nextel | | | Phone Located for Squad | Homicide | |
| | QVFS | T-Mobile | | | Arrest from | Homicide | |
| | BVFS | Nextel | | | Arrest | Homicide | |
| | 111 Squad | Verizon Wireless | | | Phone Located for Squad | Assault 1 w/Firearm | |
| | SI Robbery | T-Mobile | | | Phone Located for Squad | Robbery (Home Invasion) | |
| | Queens Child Abuse | T-Mobile | | | Phone Located for squad | Robbery Pattern | |
| | 88 Squad/MCS | T-Mobile | | | Arrest | Child Abuse 1 | |
| | | | | | Arrest | MOS Shooting | |

## Over the Air Intercepts 2008

| Squad | Carrier | | Phone Location | Crime |
|---|---|---|---|---|
| 88 Squad/MCS | Sprint | | Phone Located for Squad - NOT recovered | MOS Shooting |
| 67 Squad | T-Mobile | | Phone Located for Squad | Homicide |
| 88 Squad/MCS | T-Mobile | | Arrest | Homicide |
| 75 Squad | Sprint | | Arrest | Robbery Pattern |
| DVFS | Nextel | | Arrest | Assault 1 w/Firearm |
| Brooklyn Central Robbery | T-Mobile | | | Robbery Pattern |
| BSVS | Sprint | | Phone Located for Squad - Recovered | Sexual Assault |
| 25 Squad | T-Mobile | | Arrest | Robbery Pattern |
| BVFS | Nextel | | Phone Located for Squad - Recovered | Assault 1 w/Firearm |
| BVFS | Nextel | | Arrest | Homicide |